**Reginald L. LEE, Appellant**

v.

**Ronald B. THOMPSON, P.A.**

No. 04–4006.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 11, 2006.

Decided Jan. 23, 2006.

Reginald Lee, Baltimore, MD, pro se.

Before FISHER, ALDISERT and WEIS, Circuit Judges.

OPINION

PER CURIAM.

In 2002, Reginald Lee submitted the underlying complaint in the United States District Court for the District of New Jersey asserting jurisdiction on the basis of diversity of citizenship. *See* 28 U.S.C. § 1332(a). In his complaint, Lee alleged a claim of legal malpractice against Ronald Thompson, Esquire, stemming from his representation of Lee in a 2000 civil matter. Thompson answered the complaint and asserted a counterclaim against Lee on March 3, 2003, subsequently amending his answer on March 10, 2003. Approximately nine months later, on December 2, 2003, Thompson moved for summary judgment on the ground Lee had failed to provide an affidavit of merit within the 60 days following Thompson's answer as required by the New Jersey Affidavit of Merit Statute. *See* N.J. Stat. Ann. § 2A:53A–27. By order entered September 27, 2004, the District Court granted Thompson's motion and dismissed his counterclaim. Lee timely appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. This Court exercises plenary review over the District Court's order granting summary judgment. *McLeod v. Hartford Life & Acc. Ins. Co.*, 372 F.3d 618, 623 (3d Cir.2004). After a careful review of record, and consideration of Lee's arguments on appeal, we will affirm the District Court's order.

The New Jersey Affidavit of Merit Statute requires the plaintiff in a malpractice action to provide the defendant, within 60 days after the answer is filed, with an affidavit of "an appropriate licensed person that there exists a reasonable probability" that the care which is the subject of the complaint falls outside acceptable professional standards. N.J. Stat. Ann. § 2A:53A–27. In lieu of an affidavit, the plaintiff may provide a sworn, written statement that, after written request, the defendant failed to provide the plaintiff with records that have a substantial bearing on the preparation of the affidavit. N.J. Stat. Ann. § 2A:53A–28. Failure to provide either the affidavit or the sworn statement within 60 days, or 120 days if the court grants an extension for good cause, results in dismissal "for failure to state a cause of action." N.J. Stat. Ann. § 2A:53A–29; *see also Burns v. Belafsky*, 166 N.J. 466, 766 A.2d 1095, 1099–1101 (2001) (holding that one 60–day extension may be granted for good cause shown provided that the plaintiff applies for the extension and files the affidavit within 120 days of the answer being filed). We have held that a District Court's application of the New Jersey Affidavit of Merit Statute does not conflict with the Federal Rules of Civil Procedure and is enforceable in the District Courts when New Jersey law applies. *Chamberlain v. Giampapa*, 210 F.3d 154 (3d Cir.2000); *see also Snyder v. Pascack Valley Hosp.*, 303 F.3d 271, 273 (3d Cir.2002). Here, the District Court correctly determined that Thompson was entitled to summary judgment because Lee failed to submit an affidavit of merit as required by New Jersey law.

Lee argues on appeal that the District Court erroneously concluded that an expert's affidavit was required because common knowledge makes apparent the merits of his claim. *See Hubbard v. Reed*, 168 N.J. 387, 774 A.2d 495, 499–500 (2001) (holding that no affidavit of merit need be filed in "common knowledge" malpractice cases); *Natale v. Camden County Correctional Facility*, 318 F.3d 575 (3d Cir.2003) (applying *Hubbard*). For the reasons fully explained by the District Court, however, because Thompson's alleged negligence

is not "readily apparent to anyone of average intelligence and ordinary experience," the common knowledge exception does not apply. *Natale*, 318 F.3d at 579 (citations and quotations omitted). We also reject Lee's argument that, because he was proceeding *pro se* in the District Court, he was not required to obtain an affidavit of merit. In short, although we have an obligation to liberally construe a *pro se* litigant's pleadings, "ignorance of the law or failure to seek legal advice will not excuse failure to meet the filing deadline." *Hyman Zamft and Manard v. Cornell*, 309 N.J.Super. 586, 707 A.2d 1068, 1071 (1999); *see also Chamberlain*, 210 F.3d at 162 (noting that neither an "attorney's mere carelessness [n]or lack of proper diligence" will constitute "extraordinary circumstances" sufficient to excuse affidavit requirement) (citations and quotations omitted); *Taylor v. Plousis*, 101 F.Supp.2d 255, 270 (D.N.J.2000).

For the foregoing reasons, we will grant the appellee's motion and summarily affirm the District Court's September 27, 2004, order.